

U.S. Department of Justice

Channing D. Phillips
Acting United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C. 20530*

September 23, 2021

Eugene Ohm
Federal Public Defender
District of Colombia
Email: eugene_ohm@fd.org

Michael E. Lawlor
Brennan, McKenna & Lawlor, Chartered
Email: mlawlor@verizon.net

John M. Pierce
Pierce Bainbridge P.C.
Email: jpierce@piercebainbridge.com

Nicholas George Madiou
Brennan, McKenna & Lawlor, Chartered
Email: nickmadiou@gmail.com

    **Re:**    *United States v. Arthur Jackman et al.*, **No. 21-CR-378**
            **\*Joint Production Discovery\***

Dear Counsel:

    Attached please find an updated index of the materials that were produced on September 17, 2021. Revisions to the original index are identified in red. Please note, we have added one additional non-sensitive video file to the USAfx folder named CAPVID_00057-00125. This file is named CAPVID_00110_IMG_1601.

                 Sincerely,

                 *s/ Christopher K. Veatch*
                 CHRISTOPHER K. VEATCH
                 Assistant United States Attorney

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | Officer Amanpreet Singh 2.43pm | BWC |
| NON-SENSITIVE | Officer Anam Mumtaz 3.03pm | BWC |
| NON-SENSITIVE | Officer Brian Yi 3.03pm | BWC |
| NON-SENSITIVE | Officer Byron Jenkins 3.04pm | BWC |
| NON-SENSITIVE | Officer Caleb Willis 2.44pm | BWC |
| NON-SENSITIVE | Officer Carnell Foster Jr. 2.43pm | BWC |
| NON-SENSITIVE | Officer Christopher Brown 2.49pm | BWC |
| NON-SENSITIVE | Officer Christopher Owens 2.44pm | BWC |
| NON-SENSITIVE | Officer Cynthia Rios 2.42pm | BWC |
| NON-SENSITIVE | Officer Cynthia Rios 2.52pm | BWC |
| NON-SENSITIVE | Officer Hanif McClinton 2.43pm | BWC |
| NON-SENSITIVE | Officer Jose Mendoza 2.44pm | BWC |
| NON-SENSITIVE | Officer Kevin Holland Jr. 2.47pm | BWC |
| NON-SENSITIVE | Officer Kwaku Agyeman 3.06.pm | BWC |
| NON-SENSITIVE | Officer Lauren Green 3.03pm | BWC |
| NON-SENSITIVE | Officer Maggie May Humphrey 2.52pm | BWC |
| NON-SENSITIVE | Officer Paul Weiss 3.06pm | BWC |
| NON-SENSITIVE | Officer Randy Done 3.03pm | BWC |
| NON-SENSITIVE | Officer Rarnesha Daniels 2.43pm | BWC |
| NON-SENSITIVE | Officer Rarnesha Daniels 2.52pm | BWC |
| NON-SENSITIVE | Officer Roger Lowery 3.03pm | BWC |
| NON-SENSITIVE | Officer Syed Hussain 3.03pm | BWC |
| NON-SENSITIVE | Officer Tierra Tate 2.42pm | BWC |
| NON-SENSITIVE | Officer Tushar Botlero 3.05pm | BWC |
| NON-SENSITIVE | Officer Yen Almanzar 3.03pm | BWC |
| NON-SENSITIVE | CAPVID_00001_ABQ Raw 31 Minute youtube.com watch v=YONAuAesjAY | CapVid |
| NON-SENSITIVE | CAPVID_00002_ABQ Raw 9 minute youtube.com watch v=oYxKioXhve0 | CapVid |
| NON-SENSITIVE | CAPVID_00003_ABQ Raw Anatomy of a Riot youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00004_ABQ Raw People Storm the Capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00005_Banned-Video What REALLY Happen at the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00006_BG on the Ground - Trump Supporters Storm US Capitol in DC youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00007_Block Video | CapVid |
| NON-SENSITIVE | CAPVID_00008_BREAKING_ Trump Supporters Breach Barriers and Storm Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00009_Capitolhunters walking outside capitol twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00010_Channel 4 News Proud boys leader will continue to happen youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00011_ElijahSchaffer Twitter assault on the barricades | CapVid |
| NON-SENSITIVE | CAPVID_00012_Hunting Insurrectionists Columbus Door Parler Videos youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00013_Hunting Insurrectionists East Columbus Doors 1345 - 1645 youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00014_Hunting Insurrectionists Joe Biggs Timeline youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00015_Hunting Insurrectionists youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00016_Hunting Insurrectionists Terrorist breach the West Barricades youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00017_Hunting Insurrectionists Terrorist break into Capitol multiple angles youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00018_Insurgence full video seige on capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00019_Miami Proudboy - MoSD brief youtube | CapVid |
| NON-SENSITIVE | CAPVID_00020_Nabert Biggs timeline twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00021_Nabert BulgePB twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00022_Nigrotime Capitol Riots Raw Footage youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00023_Nigrotime The US Capitol Breach as it happened youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00024_Nine_niall Twitter subjects entering | CapVid |
| NON-SENSITIVE | CAPVID_00025_Propublica Parler 1253 Near Capitol - Breaching Fence | CapVid |
| NON-SENSITIVE | CAPVID_00026_Propublica Parler 1357 Near Capitol Barricades Being Removed | CapVid |
| NON-SENSITIVE | CAPVID_00027_Propublica Parler 1406 Near Capitol Pushing Past Police Line | CapVid |
| NON-SENSITIVE | CAPVID_00028_Propublica Parler 1411 Near Capitol Pushing up Scaffolding | CapVid |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | CAPVID_00029_Propublica Parler 1412 Near Capitol Reaching Walls and Banging on Windows | CapVid |
| NON-SENSITIVE | CAPVID_00030_Propublica Parler 1413 Near Capitol - Radio | CapVid |
| NON-SENSITIVE | CAPVID_00031_Propublica Parler 1413 Near Capitol - Windows | CapVid |
| NON-SENSITIVE | CAPVID_00032_Propublica Parler 1414 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00033_Propublica Parler 1415 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00034_Propublica Parler 1501 inside the Capitol - Rotunda | CapVid |
| NON-SENSITIVE | CAPVID_00035_Propublica Parler 1512 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00036_realJamesKlug Twitter Klein brothers breach door part 2 | CapVid |
| NON-SENSITIVE | CAPVID_00037_realJamesKlug Twitter Klein brothers breach door | CapVid |
| NON-SENSITIVE | CAPVID_00038_RFIRN Eastside Capitol Building youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00039_SRM Pro Trump Protestors Beat Police Officer youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00040_SRM Scenes of Chaos outside US Capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00041_The Sun Live Stream youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00042_washingtondc theellipse live irl LIVE in DC where Trump has called in the PATRIOTS | CapVid |
| NON-SENSITIVE | CAPVID_00043_Video showing breach and Pezzola shield carry | CapVid |
| NON-SENSITIVE | CAPVID_00044_IMG_9475 | CapVid |
| NON-SENSITIVE | CAPVID_00045_IMG_9476 | CapVid |
| NON-SENSITIVE | CAPVID_00046_IMG_9477 | CapVid |
| NON-SENSITIVE | CAPVID_00047_IMG_9481 | CapVid |
| NON-SENSITIVE | CAPVID_00048_IMG_9483 | CapVid |
| NON-SENSITIVE | CAPVID_00049_IMG_9492 | CapVid |
| NON-SENSITIVE | CAPVID_00050_IMG_9495 | CapVid |
| NON-SENSITIVE | CAPVID_00051_IMG_9496 | CapVid |
| NON-SENSITIVE | CAPVID_00052_IMG_9508 | CapVid |
| NON-SENSITIVE | CAPVID_00053_IMG_9531 | CapVid |
| NON-SENSITIVE | CAPVID_00054_IMG_9573 | CapVid |
| NON-SENSITIVE | CAPVID_00055_41047147032437191813 | CapVid |
| NON-SENSITIVE | CAPVID_00056_camvideo_5702bda6 | CapVid |
| NON-SENSITIVE | CAPVID_00057_IMG_1538 | CapVid |
| NON-SENSITIVE | CAPVID_00058_IMG_1539 | CapVid |
| NON-SENSITIVE | CAPVID_00059_IMG_1540 | CapVid |
| NON-SENSITIVE | CAPVID_00060_IMG_1542 | CapVid |
| NON-SENSITIVE | CAPVID_00061_IMG_1543 | CapVid |
| NON-SENSITIVE | CAPVID_00062_IMG_1544 | CapVid |
| NON-SENSITIVE | CAPVID_00063_IMG_1545 | CapVid |
| NON-SENSITIVE | CAPVID_00064_IMG_1546 | CapVid |
| NON-SENSITIVE | CAPVID_00065_IMG_1547 | CapVid |
| NON-SENSITIVE | CAPVID_00066_IMG_1548 | CapVid |
| NON-SENSITIVE | CAPVID_00067_IMG_1549 | CapVid |
| NON-SENSITIVE | CAPVID_00068_IMG_1550 | CapVid |
| NON-SENSITIVE | CAPVID_00069_IMG_1551 | CapVid |
| NON-SENSITIVE | CAPVID_00070_IMG_1552 | CapVid |
| NON-SENSITIVE | CAPVID_00071_IMG_1553 | CapVid |
| NON-SENSITIVE | CAPVID_00072_IMG_1554 | CapVid |
| NON-SENSITIVE | CAPVID_00073_IMG_1555 | CapVid |
| NON-SENSITIVE | CAPVID_00074_IMG_1556 | CapVid |
| NON-SENSITIVE | CAPVID_00075_IMG_1557 | CapVid |
| NON-SENSITIVE | CAPVID_00076_IMG_1558 | CapVid |
| NON-SENSITIVE | CAPVID_00077_IMG_1559 | CapVid |
| NON-SENSITIVE | CAPVID_00078_IMG_1560 | CapVid |
| NON-SENSITIVE | CAPVID_00079_IMG_1561 | CapVid |
| NON-SENSITIVE | CAPVID_00080_IMG_1562 | CapVid |
| NON-SENSITIVE | CAPVID_00081_IMG_1563 | CapVid |
| NON-SENSITIVE | CAPVID_00082_IMG_1564 | CapVid |
| NON-SENSITIVE | CAPVID_00083_IMG_1566 | CapVid |
| NON-SENSITIVE | CAPVID_00084_IMG_1568 | CapVid |
| NON-SENSITIVE | CAPVID_00085_IMG_1569 | CapVid |
| NON-SENSITIVE | CAPVID_00086_IMG_1570 | CapVid |
| NON-SENSITIVE | CAPVID_00087_IMG_1572 | CapVid |
| NON-SENSITIVE | CAPVID_00088_IMG_1573 | CapVid |
| NON-SENSITIVE | CAPVID_00089_IMG_1575 | CapVid |
| NON-SENSITIVE | CAPVID_00090_IMG_1576 | CapVid |
| NON-SENSITIVE | CAPVID_00091_IMG_1577 | CapVid |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | CAPVID_00092_IMG_1578 | CapVid |
| NON-SENSITIVE | CAPVID_00093_IMG_1580 | CapVid |
| NON-SENSITIVE | CAPVID_00094_IMG_1581 | CapVid |
| NON-SENSITIVE | CAPVID_00095_IMG_1582 | CapVid |
| NON-SENSITIVE | CAPVID_00096_IMG_1583 | CapVid |
| NON-SENSITIVE | CAPVID_00097_IMG_1584 | CapVid |
| NON-SENSITIVE | CAPVID_00098_IMG_1585 | CapVid |
| NON-SENSITIVE | CAPVID_00099_IMG_1588 | CapVid |
| NON-SENSITIVE | CAPVID_00100_IMG_1589 | CapVid |
| NON-SENSITIVE | CAPVID_00101_IMG_1592 | CapVid |
| NON-SENSITIVE | CAPVID_00102_IMG_1593 | CapVid |
| NON-SENSITIVE | CAPVID_00103_IMG_1594 | CapVid |
| NON-SENSITIVE | CAPVID_00104_IMG_1595 | CapVid |
| NON-SENSITIVE | CAPVID_00105_IMG_1596 | CapVid |
| NON-SENSITIVE | CAPVID_00106_IMG_1597 | CapVid |
| NON-SENSITIVE | CAPVID_00107_IMG_1598 | CapVid |
| NON-SENSITIVE | CAPVID_00108_IMG_1599 | CapVid |
| NON-SENSITIVE | CAPVID_00109_IMG_1600 | CapVid |
| **NON-SENSITIVE** | **CAPVID_00110_IMG_1601** | **CapVid** |
| NON-SENSITIVE | CAPVID_00111_IMG_1602 | CapVid |
| NON-SENSITIVE | CAPVID_00112_IMG_1603 | CapVid |
| NON-SENSITIVE | CAPVID_00113_IMG_1604 | CapVid |
| NON-SENSITIVE | CAPVID_00114_IMG_1606 | CapVid |
| NON-SENSITIVE | CAPVID_00115_IMG_1607 | CapVid |
| NON-SENSITIVE | CAPVID_00116_IMG_1610 | CapVid |
| NON-SENSITIVE | CAPVID_00117_IMG_1611 | CapVid |
| NON-SENSITIVE | CAPVID_00118_IMG_1612 | CapVid |
| NON-SENSITIVE | CAPVID_00119_IMG_1614 | CapVid |
| NON-SENSITIVE | CAPVID_00120_IMG_1615 | CapVid |
| NON-SENSITIVE | CAPVID_00121_IMG_1616 | CapVid |
| NON-SENSITIVE | CAPVID_00122_IMG_1617 | CapVid |
| NON-SENSITIVE | CAPVID_00123_IMG_1618 | CapVid |
| NON-SENSITIVE | CAPVID_00124_IMG_1619 | CapVid |
| NON-SENSITIVE | CAPVID_00125_IMG_1620 | CapVid |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h16min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h53min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0204 USCS 02 Room 224-2021-01-06_14h52min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0205 USCS 02 West Stairs near S221-2021-01-06_14h50min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0300 USCS 03 East Corridor near S306-2021-01-06_14h41min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0301 USCS 03 West Corridor near S333-2021-01-06_14h46min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0303 USCS 03 Senate Gallery SE near S309-2021-01-06_14h42min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0304 USCS 03 Senate Gallery SW near S324-2021-01-06_14h43min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0305 USCS 03 Senate Gallery West near S324-2021-01-06_14h51min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0613 USCG 00 North Screening Entrance-2021-01-06_14h17min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0929 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0930 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0959 USC 02 Rotunda South-2021-01-06_14h37min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7218 USCH 03 Gallery Stairs-2021-01-06_14h40min00s000ms | CCTV |
| NON-SENSITIVE | Eddie Block Photos and Videos - January 6 | Eddie Block |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000002.pdf | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| HIGHLY SENSITIVE | 266T-TP-3409274_0000003.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000022.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000022_1A0000017_0000001.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000001.png | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000002.png | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000026_1A0000021_0000001.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000026_1A0000021_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000003_1A0000001_0000001.docx | George File |
| SENSITIVE | 266T-TP-3409274_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000004_1A0000002_0000001.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000004_1A0000002_0000002_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000005_1A0000003_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000005_1A0000003_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000006_1A0000004_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000006_1A0000004_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000008_1A0000007_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000008_1A0000007_0000013.csv | George File |
| SENSITIVE | 266T-TP-3409274_0000009.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000009_1A0000008_0000001.html | George File |
| SENSITIVE | 266T-TP-3409274_0000010.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000002.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000003.png | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000004.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000011.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000003.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000004.png | George File |
| SENSITIVE | 266T-TP-3409274_0000012.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000003.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000004.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000005.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000006.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000007.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000008.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000009.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000010.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000011.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000012.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000013.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000012_0000001.mp4 | George File |
| SENSITIVE | 266T-TP-3409274_0000014.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000001.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000002.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000003.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000004.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000005.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000015.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000015_Import.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000017.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000017_1A0000005_0000001.mp4 | George File |
| SENSITIVE | 266T-TP-3409274_0000018.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000018_1A0000014_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000018_1A0000014_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000021.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000021_1A0000016_0000001.mov | George File |
| SENSITIVE | 266T-TP-3409274_0000022_1A0000017_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000004.mov | George File |
| SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000005.jpg | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 266T-TP-3409274_0000025.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000026.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000027.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000027_1A0000022_0000001.msg | George File |
| SENSITIVE | 266T-TP-3409274_0000028.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000028_1A0000012_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000028_1A0000013_0000001.docx | George File |
| SENSITIVE | 266T-TP-3409274_0000029.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000029_1A0000025_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000031.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000031_1A0000028_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000031_1A0000028_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_1A0000029_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_1A0000029_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_Import.rtf | George File |
| SENSITIVE | 266T-TP-3409274_0000033.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000033_1A0000030_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000033_1A0000030_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000034.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000035.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000035_1A0000032_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000036.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000036_1A0000033_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000037.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000038.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000039.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000039_1A0000034_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000007_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000041.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000041_1A0000036_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000042.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000042_1A0000037_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000043.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000043_1A0000038_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044_1A0000039_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044_1A0000040_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000045.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000046.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000047.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000047_Import.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000051.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000051_1A0000044_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000053.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000054.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000058.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000059.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000059_1A0000048_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000002.jpg | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000003.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000006.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000007.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000008.TIF | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000009.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000011.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000012.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000013.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000014.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000015.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000016.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000017.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000018.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000019.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000020.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000021.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000001.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000002.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000004.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000005.html | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000004_1A0000003_0000001.xlsx | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000004_1A0000003_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000005_1A0000004_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000006_1A0000005_0000001.xlsx | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000007_1A0000006_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000010_1A0000008_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000010_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000011_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000012_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000013_1A0000013_0000006.pdf | George File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000002_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000004_1A0004663_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000004_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000005_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000006_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000007_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000008_1A0000001_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000008_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000009_1A0000002_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000009_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000011_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000014_1A0000005_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000014_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000017_1A0000008_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000017_1A0000008_0000003.csv | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000020_Import.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000021_Import.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000005.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000023_1A0000014_0000001_Redacted.pdf | Jackman File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027_1A0000017_0000001.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027_1A0000017_0000002.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000042_1A0000029_0000001.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000046_1A0000031_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000046_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000003_1A0000001_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000001.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000002.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000004.jpg | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_1A0000003_0000001_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_1A0000003_0000002_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000001.mp4 | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000002.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000003.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000004.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000001.png | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000003.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000004.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000020.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000021.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000023.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000024.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000024_1A0000005_0000001.mp4 | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025_1A0000015_0000001.zip | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025_1A0000015_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000028.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000028_1A0000018_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000029.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000030.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000002_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000022_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000034.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000034_1A0000023_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000035.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000035_1A0000024_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038_1A0000025_0000001.jpg | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038_1A0000025_0000003_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000006.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000040.pdf | Jackman File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3379197_0000040_1A0000027_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000041.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000041_Import.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000042.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044_1A0000012_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044_1A0000013_0000001.docx | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000002.TIF | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000006.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000007.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000008.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000006.pdf | Jackman File |
| SENSITIVE | May 26, 2021 Grand Jury Exhibits 1 - 19 | Jackman File |
| SENSITIVE | May 26, 2021 Grand Jury Transcript | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000002_Redacted.png | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000003_Redacted.jpg | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_1A0000002_0000001_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_1A0000002_0000002.csv | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000001_Redacted.png | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000003_Redacted.jpg | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000028_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000029_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000045_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051_1A0004854_0000001_PHYSICAL.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051_1A0004854_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000054.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000054_1A0000025_0000001_PHYSICAL.pdf | Rae File |
| HIGHLY SENSITIVE | The folder entitled: 0176-TP-3398917_0000054_1A0000025_0000001_PHYSICAL | Rae File |
| SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000001.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000002.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_1A0000003_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000001.PNG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000003.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000037_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_1A0000004_0000002.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_1A0000004_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000007_Import.zip | Rae File |
| SENSITIVE | 0176-TP-3398917_0000007_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000008.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000008_1A0000005_0000001.mp4 | Rae File |
| SENSITIVE | 0176-TP-3398917_0000011_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012_1A0000006_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012_1A0000007_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013_1A0000008_0000001.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013_1A0000008_0000002.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014.pdf | Rae File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000001.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000002.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000003.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000004.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000005.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000006.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000007.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000008.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000009.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000010.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000011.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000012.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000013.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000014.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000015.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000016.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000017.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000018.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000019.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000020.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000021.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000022.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000023.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000024.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000025.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000015_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000016_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000017_1A0000010_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000017_1A0000010_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000018.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000001.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000002.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000003.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000004.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000006.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000007.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000008.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000009.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000003.pub | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000004.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000004_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000022_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000022_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000023.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000023_1A0000014_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000024_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000024_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000025_1A0000015_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000025_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000026_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000026_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000027.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000004.pdf | Rae File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3398917_0000030_Import_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000031.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000004.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033_1A0000002_0000001.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033_1A0000002_0000002.mp4 | Rae File |
| SENSITIVE | 0176-TP-3398917_0000034_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000034_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000035_1A0000029_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000035_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000036.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000037_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000039.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000040_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000041.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000041_1A0000018_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000042.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000042_1A0000019_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000043.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000044.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000044_1A0000020_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000046.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_1A0000021_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_1A0000022_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000049_1A0000023_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000049_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000050_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000052.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000052_1A0000088_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000053.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000053_1A0000024_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000055.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000055_1A0000026_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000056.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000057.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000057_1A0000027_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_1A0000028_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000003.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000004.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000007.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000008_Redacted.xls | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000009.rtf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000010.rtf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000011.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000012.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000003.pdf | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000020_1A0000012_0000001_PHYSICAL | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000041_1A0000018_0000001_PHYSICAL | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000042_1A0000019_0000001_PHYSICAL | Rae File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000053_1A0000024_0000001_PHYSICAL | Rae File |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0176-TP-3405844_0000039_1A0000009_0000001 (HIGHLY SENSITIVE).MP3 | Tuck File |
| HIGHLY SENSITIVE | 0202 I USCS 02 Ohio Clock near S230-2021-01-06_14h39min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0204 USCS 02 Room 224-2021-01-06_14h52min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0205 USCS 02 West Stairs near S221-2021-01-06_14h50min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0300 USCS 03 East Corridor near S306-2021-01-06_14h41min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0301 USCS 03 West Corridor near S333-2021-01-06_14h46min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0303 USCS 03 Senate Gallery SE near S309-2021-01-06_14h42min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0304 USCS 03 Senate Gallery SW near S324-2021-01-06_14h43min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0305 USCS 03 Senate Gallery West near S324-2021-01-06_14h51min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0613 USCG 00 North Screening Entrance-2021-01-06_14h17min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0929 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0930 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0959 USC 02 Rotunda South-2021-01-06_14h37min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7218 USCH 03 Gallery Stairs-2021-01-06_14h40min00s000ms.asf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000003.mov | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000005.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000006_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000007.png | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000008_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000009_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000004_1A0000002_0000002.mp4 | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000008.pdf | Tuck File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3405844_0000008_1A0000004_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000001.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000003.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000001.html | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000003.html | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000013.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000001.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000003.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000016.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000016_1A0000009_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020_1A0000012_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020_1A0000013_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000003_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023_1A0000016_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023_1A0000016_0000002_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000024.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000024_1A0000017_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000025.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000025_1A0000018_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000026.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000026_1A0000019_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000028.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000028_1A0000021_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000030.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000030_1A0000022_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000031.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000031_1A0000023_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000032.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000033.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000034_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000001_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000003.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000004.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000005.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000036.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000037.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000038.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000039_1A0000010_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000039_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000040.pdf | Tuck File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3405844_0000040_1A0000025_0000001.xlsx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000040_1A0000026_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000041.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000041_1A0000027_0000001.xlsx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_1A0000028_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_1A0000028_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000031_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000032_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000032_0000002.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000002.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000003_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000004.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000005_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000047.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000047_1A0000027_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000054_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000055.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000056.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000056_1A0000004_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000057.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000058.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000058_1A0000005_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000006_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000007_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000008_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000008_0000002.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000060.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002_1A0000001_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002_1A0000001_0000002.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000005.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000005_1A0000004_0000002_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006_1A0000005_0000002.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000010_1A0000009_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000010_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000011.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000011_1A0000010_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000014.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000014_1A0000013_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000016_1A0000014_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000016_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000017_1A0000015_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000017_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_1A0000016_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_1A0000017_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000019.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000019_1A0000018_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000020_Redacted.pdf | Tuck File |
| SENSITIVE | 2021.09.17 - Search Warrant Images - 4294 Tigris Drive (Non-Sensitive) | Tuck File |
| SENSITIVE | 2021.09.17 - Search Warrant Images - 4300 Tigris Drive (Non-Sensitive) | Tuck File |